**Robbie SHERRON, Plaintiff— Appellant,**

v.

**Butch JACKSON; Mary A. Willingham; F. Hans, Nurse; Linda Padgett; Donald V. Miclos; Michael Bell, Defendants—Appellees,**

**and**

**North Carolina Department of Corrections; Curtis Clifford, Dr.; David M. Hinds; Nurse Hawns, Defendants.**

No. 08–7995.

United States Court of Appeals, Fourth Circuit.

Submitted: March 31, 2009.

Decided: April 23, 2009.

---

Robbie Sherron, Appellant Pro Se. Elizabeth F. Parsons, Assistant Attorney General, Raleigh, North Carolina, for Appellees.

Before WILKINSON, GREGORY, and SHEDD, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

■ Robbie Sherron seeks to appeal the district court's order granting partial summary judgment for Defendants and denying Sherron's motion to compel discovery, motion for a hearing pursuant to Fed. R.Civ.P. 26(f), motions for preliminary injunctions, and motions for temporary restraining orders. Sherron also seeks to appeal the district court's order denying his motion for appointment of counsel. This court may exercise jurisdiction only over final orders, 28 U.S.C. § 1291 (2006), and certain interlocutory and collateral orders, 28 U.S.C. § 1292 (2006); Fed. R.Civ.P. 54(b); *Cohen v. Beneficial Indus. Loan Corp.*, 337 U.S. 541, 69 S.Ct. 1221, 93 L.Ed. 1528 (1949). With the exception of the portion of the order denying Sherron's motions for preliminary injunctions, the orders Sherron seeks to appeal are neither final orders nor appealable interlocutory or collateral orders.

■ The order denying a preliminary injunction is, however, an appealable interlocutory order. *See* 28 U.S.C. § 1292(a)(1). However, Sherron failed to file a timely notice of appeal of this order. Parties in a civil case in which the United States is not a party have thirty days following entry of a final order in which to file a notice of appeal. Fed. R.App. P. 4(a)(1)(a). Upon a finding of excusable neglect or good cause the district court may extend this period up to thirty days

beyond the original appeal period, or reopen the appeal period upon a party's motion. Fed. R.App. P. 4(a)(5), (6). These time periods are mandatory and jurisdictional. *Bowles v. Russell,* 551 U.S. 205, ——, 127 S.Ct. 2360, 2365, 168 L.Ed.2d 96 (2007); *Browder v. Dir., Dep't of Corr.,* 434 U.S. 257, 264, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978).

The order denying Sherron's motions for preliminary injunctions was entered on August 4, 2008, and Sherron did not file his notice of appeal until, at the earliest, September 6, 2008, three days beyond the expiration of the thirty-day appeal period.[*] Therefore, Sherron's notice of appeal was untimely.

Accordingly, we dismiss the appeal for lack of jurisdiction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*

[*] *See Houston v. Lack,* 487 U.S. 266, 276, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988).